Invoice No: 2520026
Billing Date: 11/30/07
Due Date: 12/30/07
Terms: 2% 10/Net 30
Customer Code: LEINER
PO



**THE SOURCE**

*3035 Kashiwa St., Suite 101*
*Torrance, CA 90505*

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
7366 Orangewood Ave.
Garden Grove, CA 92841
**Attn: Ms. Gladys Eulloqui**

| Current Invoice | |
|---|---|
| Amount: | $5,666.85 |
| Payments Received: | $0.00 |
| Service Charge: | $113.34 |
| **This Invoice:** | **$5,780.19** |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520091 | 12/31/07 | $2,479.45 | $2,529.04 |
| 2520158 | 01/31/08 | $2,511.80 | $2,562.04 |
| 2520220 | 02/29/08 | $5,731.00 | $5,845.62 |
| 2520290 | 03/31/08 | $4,284.30 | $4,369.99 |
| 2520591 | 07/31/08 | $74.00 | $84.00 |

## Total Amount Due:   $21,170.87

81 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

### Totals by Recruiter

| Recruiter | Total |
|---|---|
| MS. DENISE HILL | $957.00 |
| MS. ELAINE HARRISON | $70.80 |
| MS. GLADYS EULLOQUI | $284.50 |
| MS. MARIA DURAN | $1,364.00 |
| MS. YADIRA PAZ | $2,990.55 |

### Totals by Department

| Department Code | Total |
|---|---|
| 229310 | $726.00 |
| 29310 | $63.00 |
| 29930 | $77.00 |
| 299310 | $1,739.50 |
| 702600 | $974.50 |
| 706600 | $1,200.00 |
| 706700 | $753.05 |
| 706720 | $63.00 |
| 711700 | $70.80 |

# Request Detail

## MS. DENISE HILL $957.00

**Department: 229310** **$657.00**

| | | | | |
|---|---|---|---|---|
| Aganon, Mary | 200715301 | 11/21/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Cajili, Arnold | 200714722 | 11/8/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Carrera, Dominic | 200715303 | 11/21/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Deoferio, Maria | 200715304 | 11/21/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Fetelika, Iva | 200715596 | 11/29/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Gomez, Roxana | 200715302 | 11/21/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Jacinto, James | 200715131 | 11/19/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Lipscomb, Corey | 200715597 | 11/29/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $83.00 |
| Medrano, Enrique | 200715598 | 11/29/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Turner, Michael | 200714468 | 11/2/07 | Other | $14.00 |

**Department: 29310** **$63.00**

| | | | | |
|---|---|---|---|---|
| Kwan, Gemma | 200714869 | 11/13/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

**Department: 299310** **$237.00**

| | | | | |
|---|---|---|---|---|
| Ali, Syed | 200714714 | 11/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Figueroa, Carlos | 200715033 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Frey, Donald | 200714669 | 11/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $83.00 |
| Tilton, Maricar | 200714515 | 11/5/07 | Other | $14.00 |

## MS. ELAINE HARRISON $70.80

**Department: 711700** **$70.80**

| | | | | |
|---|---|---|---|---|
| Popp, Matthew | 200714471 | 11/2/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $70.80 |

## MS. GLADYS EULLOQUI $284.50

**Department: 299310** **$284.50**

| | | | | |
|---|---|---|---|---|
| Carter, Kenneth | 200714536 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Guadron, Samuel | 200714945 | 11/14/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Tanzer, Doris | 200714549 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $64.50 |
| Vitug, Kenneth | 200714837 | 11/12/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $66.00 |

## MS. MARIA DURAN — $1,364.00

**Department: 229310** — **$69.00**

| | | | | |
|---|---|---|---|---|
| Petersen, Beverly | 200715099 | 11/16/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $69.00 |

**Department: 29930** — **$77.00**

| | | | | |
|---|---|---|---|---|
| Jones, Michael | 200714655 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |

**Department: 299310** — **$1,218.00**

| | | | | |
|---|---|---|---|---|
| Blankenship, Matthew | 200714494 | 11/2/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $80.00 |
| Campbell, Martin | 200715575 | 11/29/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Castillo, Ricky | 200714493 | 11/2/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Escribano, Nestor | 200714864 | 11/13/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Galeai, Tiamapu | 200714654 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Garcia, Anthony | 200714621 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Hernandez-Garcia, Joaquin | 200714668 | 11/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Herrera, Jorge | 200715578 | 11/29/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Marquez, Richard | 200714733 | 11/8/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Martinez, Rodolfo | 200715576 | 11/29/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Morris, Maikol | 200714622 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Quijano, Eduardo | 200714620 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Red, Emeline | 200714623 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Sanchez, Daisy | 200714657 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Todd, Kevin | 200715577 | 11/29/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $53.00 |
| Torres, Norma | 200714624 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Wallace, Jodee | 200714656 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| MS. YADIRA PAZ | | | | $2,990.55 |
|---|---|---|---|---|
| **Department: 702600** | | | | **$974.50** |
| Ambriz, Jaime | 200714522 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Bennett, Roderick | 200714532 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Dent, Jamal | 200714534 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| ILI, Robert | 200714531 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Moroyoqui, Joel | 200714533 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Moya, Jose | 200714521 | 11/5/07 | C, Cursory Emp. Address Update, Ed, MVR, SSV, Other | $63.00 |
| Ochoa, Leonel | 200714527 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Rodriguez, Christian | 200714528 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Rodriguez, Javier | 200714523 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $64.50 |
| Rubio, Tom | 200714530 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Thornton, Chad | 200714526 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Velasco, Gabriel | 200714524 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Verde, David | 200714529 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| | | | | |
| **Department: 706600** | | | | **$1,200.00** |
| Abdellatef, Mossa | 200714568 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Avila, Jesus | 200714570 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $53.00 |
| Banda, Victor | 200714700 | 11/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Brown, Lawrence | 200714697 | 11/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $94.00 |
| Gonzales, Gonzalo | 200714573 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Guyness, Austin | 200714699 | 11/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $65.00 |
| Martin, Myles | 200714572 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $68.00 |
| Martinez, Rosa | 200714696 | 11/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Mccall, Joseph | 200714991 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Morales, Juan | 200714698 | 11/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Raguindin, Michelle | 200714988 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Rodriguez, Denny | 200714990 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Rodriguez, Roman | 200714574 | 11/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Seib, Michael | 200714982 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $64.50 |
| Solis, Steven | 200714985 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Somkhit, Noupai | 200714992 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $64.50 |
| Tran, Vu | 200714569 | 11/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 706700** | | | | **$753.05** |
| Arizmendi, Joseph | 200714984 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Banawis, Rick | 200714986 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Castellanos, Esmeralda | 200714987 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Giang, Helen | 200715594 | 11/29/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Hoang, Lam | 200714981 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Jocom, Janice | 200714980 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Jones, Thelma | 200715400 | 11/26/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $67.00 |
| Lopez, Enrique | 200715406 | 11/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Settimo, Wendidawn | 200715407 | 11/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $105.05 |
| Tieu, Tracy | 200715408 | 11/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Valdez, Ma Aracely | 200714989 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 706720** | | | | **$63.00** |
| Gonik, Ella | 200714983 | 11/15/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

## Total Cost of Requested Screenings:    $5,666.85

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520091
Billing Date: 12/31/07
Due Date: 1/30/08
Terms: 2% 10/Net 30
Customer Code: LEINER
PO



**THE SOURCE**

3035 Kashiwa St., Suite 101
Torrance, CA 90505

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
7366 Orangewood Ave.
Garden Grove, CA 92841
**Attn: Ms. Gladys Eulloqui**

| Current Invoice | |
|---|---|
| Amount: | $2,479.45 |
| Payments Received: | $0.00 |
| Service Charge: | $49.59 |
| **This Invoice:** | **$2,529.04** |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520026 | 11/30/07 | $5,666.85 | $5,780.19 |
| 2520158 | 01/31/08 | $2,511.80 | $2,562.04 |
| 2520220 | 02/29/08 | $5,731.00 | $5,845.62 |
| 2520290 | 03/31/08 | $4,284.30 | $4,369.99 |
| 2520591 | 07/31/08 | $74.00 | $84.00 |

## Total Amount Due:   $21,170.87

36 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

### Totals by Recruiter

| Recruiter | Total |
|---|---|
| MS. DENISE HILL | $368.00 |
| MS. ELAINE HARRISON | $63.00 |
| MS. GLADYS EULLOQUI | $702.00 |
| MS. MARIA DURAN | $332.95 |
| MS. YADIRA PAZ | $1,013.50 |

### Totals by Department

| Department Code | Total |
|---|---|
| 001 | $357.00 |
| 299310 | $1,469.95 |
| 701200 | $63.00 |
| 702600 | $63.00 |
| 70660 | $64.50 |
| 706600 | $399.00 |
| 799715 | $63.00 |

## Request Detail

| **MS. DENISE HILL** | | | | **$368.00** |
|---|---|---|---|---|
| **Department: 001** | | | | **$294.00** |
| Celiz, Crescencia | 200716162 | 12/13/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Noa, Brandy | 200716163 | 12/13/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Paau, Christina | 200716161 | 12/13/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Selloria, Adunes | 200716164 | 12/13/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 299310** | | | | **$74.00** |
| Rodriguez, Diana | 200715694 | 12/3/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $74.00 |

| **MS. ELAINE HARRISON** | | | | **$63.00** |
|---|---|---|---|---|
| **Department: 799715** | | | | **$63.00** |
| Brinkman, Dawn | 200716288 | 12/18/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

| **MS. GLADYS EULLOQUI** | | | | **$702.00** |
|---|---|---|---|---|
| **Department: 299310** | | | | **$702.00** |
| Acosta, Steven | 200715856 | 12/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Ash, Frank | 200715939 | 12/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Delacruz, Domingo | 200715900 | 12/7/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Lucker, Richard | 200715866 | 12/6/07 | MVR, SSV | $12.00 |
| Magana, Oscar | 200715857 | 12/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Morton, Kevin | 200715859 | 12/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Randle, Bennie | 200715861 | 12/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $82.00 |
| Reece, Kenneth | 200715860 | 12/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Uberreste, Forest | 200716058 | 12/11/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $83.00 |
| Winston, Eric | 200715858 | 12/6/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $105.00 |

| **MS. MARIA DURAN** | | | | **$332.95** |
|---|---|---|---|---|
| **Department: 001** | | | | **$63.00** |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Juson, Joselito | 200716159 | 12/13/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 299310** | | | | **$269.95** |
| Arce, Cheryl | 200715839 | 12/5/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Biddle, Daniel | 200716655 | 12/28/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Leiato, Levila | 200716654 | 12/28/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $66.95 |
| Zapata, Rebecca | 200715746 | 12/4/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |

| **MS. YADIRA PAZ** | | | | **$1,013.50** |
|---|---|---|---|---|
| **Department: 299310** | | | | **$424.00** |
| Benitez, Noe | 200716547 | 12/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $53.00 |
| Brandon, Jonnae | 200716546 | 12/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Davis, Daniel | 200716590 | 12/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Johnson, Ronnie | 200716543 | 12/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Peterson, Lance | 200716544 | 12/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Rojas, Alejandro | 200716545 | 12/27/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 701200** | | | | **$63.00** |
| Rodriguez, Joseph | 200716652 | 12/28/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 702600** | | | | **$63.00** |
| Diaz, Christopher | 200716437 | 12/20/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 70660** | | | | **$64.50** |
| Caluag, Marvin | 200716041 | 12/11/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $64.50 |
| **Department: 706600** | | | | **$399.00** |
| Estrada, Jose | 200716038 | 12/11/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $66.00 |
| Gonzalez, Alvaro | 200716045 | 12/11/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $53.00 |
| Granados, Octavio | 200716043 | 12/11/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Molina, Mavictoria | 200716040 | 12/11/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Parker, Quenton | 200716042 | 12/11/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Roman, Jesse | 200716039 | 12/11/07 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

### Total Cost of Requested Screenings:     $2,479.45

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

**Invoice No:** 2520158
**Billing Date:** 1/31/08
**Due Date:** 3/1/08
**Terms:** 2% 10/Net 30
**Customer Code:** LEINER
**PO**



3035 Kashiwa St., Suite 101
Torrance, CA 90505

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
7366 Orangewood Ave.
Garden Grove, CA 92841
**Attn: Ms. Gladys Eulloqui**

| Current Invoice | |
|---|---|
| Amount: | $2,511.80 |
| Payments Received: | $0.00 |
| Service Charge: | $50.24 |
| This Invoice: | **$2,562.04** |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520026 | 11/30/07 | $5,666.85 | $5,780.19 |
| 2520091 | 12/31/07 | $2,479.45 | $2,529.04 |
| 2520220 | 02/29/08 | $5,731.00 | $5,845.62 |
| 2520290 | 03/31/08 | $4,284.30 | $4,369.99 |
| 2520591 | 07/31/08 | $74.00 | $84.00 |

## Total Amount Due:   $21,170.87

38 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

### Totals by Recruiter

| Recruiter | Total |
|---|---|
| MS. DENISE HILL | $557.80 |
| MS. ELAINE HARRISON | $69.00 |
| MS. GLADYS EULLOQUI | $357.00 |
| MS. MARIA DURAN | $848.50 |
| MS. NANCY STAACK | $63.00 |
| MS. YADIRA PAZ | $616.50 |

### Totals by Department

| Department Code | Total |
|---|---|
| 229310 | $63.00 |
| 293310 | $203.00 |
| 299210 | $63.00 |
| 299310 | $2,113.80 |
| 71720 | $69.00 |

## Request Detail

| **MS. DENISE HILL** | | | | **$557.80** |
|---|---|---|---|---|
| **Department: 229310** | | | | **$63.00** |
| Raquiza, Rosalinda | 200800308 | 1/16/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| | | | | |
| **Department: 299310** | | | | **$494.80** |
| Bingman, Scott | 200800702 | 1/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Markarian, Talar | 200800524 | 1/22/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Moriva, Mary | 200800644 | 1/24/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $68.80 |
| Murphy, Michelle | 200800522 | 1/22/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Reese, Jamie | 200800523 | 1/22/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Villajuan, Arnulfo | 200800757 | 1/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Zahed, Mahshid | 200800923 | 1/30/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $83.00 |

| **MS. ELAINE HARRISON** | | | | **$69.00** |
|---|---|---|---|---|
| **Department: 71720** | | | | **$69.00** |
| Horton, Tony | 200800482 | 1/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $69.00 |

| **MS. GLADYS EULLOQUI** | | | | **$357.00** |
|---|---|---|---|---|
| **Department: 299310** | | | | **$357.00** |
| Khatibi, Kayvan | 200800982 | 1/30/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Medrano, Jose | 200716882 | 1/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Pitolo, Robert | 200800297 | 1/16/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Ramirez, Carla | 200800983 | 1/30/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Roulier, Chris | 200716802 | 1/3/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |

| **MS. MARIA DURAN** | | | | **$848.50** |
|---|---|---|---|---|
| **Department: 299310** | | | | **$848.50** |
| Aguayo, Luis | 200800202 | 1/14/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Benavides, Zenen | 200800200 | 1/14/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| Burgos, Myrna | 200800201 | 1/14/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
|---|---|---|---|---|
| Castro, Ramon | 200800652 | 1/24/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| DeGuzman, Allan | 200800651 | 1/24/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Garcia, Diana | 200800649 | 1/24/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Hildalgo, Luis | 200800203 | 1/14/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Leiato, Levila | 200716888 | 1/4/08 | Other | $11.00 |
| Leon, Pablo | 200800294 | 1/16/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Ortega, Sherry | 200800650 | 1/24/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $53.00 |
| Palacios, Jose | 200800296 | 1/16/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Reyes, Luis | 200800206 | 1/14/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $78.50 |
| Rodriguez, Victor | 200800090 | 1/10/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $83.00 |

| **MS. NANCY STAACK** | | | | **$63.00** |
|---|---|---|---|---|
| **Department: 299210** | | | | **$63.00** |
| Tinio, Monica | 200801032 | 1/31/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

| **MS. YADIRA PAZ** | | | | **$616.50** |
|---|---|---|---|---|
| **Department: 293310** | | | | **$203.00** |
| Cendejas, Rosa | 200716943 | 1/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Kong, Chan | 200716945 | 1/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Mannino, Joseph | 200716944 | 1/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 299310** | | | | **$413.50** |
| Dimaano, Euphrosyne | 200800467 | 1/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Disbrow, Michael | 200800464 | 1/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Mendoza, Bark | 200800463 | 1/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $64.50 |
| Meza, Jorge | 200800468 | 1/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Peterson, Lance | 200800328 | 1/16/08 | Other | $6.00 |
| Rabot, Donneley | 200800466 | 1/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| Tailor, Mohmmedshafi | 200800465 | 1/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |

**Total Cost of Requested Screenings:    $2,511.80**

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

LEINER                                                            Page  4      of  4

Invoice No: 2520220
Billing Date: 2/29/08
Due Date: 3/30/08
Terms: 2% 10/Net 30
Customer Code: LEINER
PO


**THE SOURCE**

3035 Kashiwa St., Suite 101
Torrance, CA 90505

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
7366 Orangewood Ave.
Garden Grove, CA 92841
**Attn: Ms. Gladys Eulloqui**

| Current Invoice | |
|---|---|
| Amount: | $5,731.00 |
| Payments Received: | $0.00 |
| Service Charge: | $114.62 |
| This Invoice: | $5,845.62 |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520026 | 11/30/07 | $5,666.85 | $5,780.19 |
| 2520091 | 12/31/07 | $2,479.45 | $2,529.04 |
| 2520158 | 01/31/08 | $2,511.80 | $2,562.04 |
| 2520290 | 03/31/08 | $4,284.30 | $4,369.99 |
| 2520591 | 07/31/08 | $74.00 | $84.00 |

## Total Amount Due:    $21,170.87

82 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

### Totals by Recruiter

| Recruiter | Total |
|---|---|
| MS. DENISE HILL | $658.50 |
| MS. GLADYS EULLOQUI | $909.00 |
| MS. MARIA DURAN | $502.00 |
| MS. NANCY STAACK | $197.50 |
| MS. YADIRA PAZ | $3,464.00 |

### Totals by Department

| Department Code | Total |
|---|---|
| 0 | $252.00 |
| 299310 | $4,450.00 |
| 799310 | $1,029.00 |

## Request Detail

### MS. DENISE HILL — $658.50

**Department: 299310** — $658.50

| Name | Number | Date | Description | Amount |
|---|---|---|---|---|
| Dunn, Steven | 200802220 | 2/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Faamatogi, Fou | 200802219 | 2/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $105.00 |
| Friedman, Paul | 200801706 | 2/15/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $83.00 |
| Kundla, Jeffrey | 200802221 | 2/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $78.50 |
| Rawles, Antonio | 200802348 | 2/29/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Ruiz, Elizabeth | 200802218 | 2/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Saunders, Walter | 200802239 | 2/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Thompson, George | 200802347 | 2/29/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Weed, Donald | 200802128 | 2/26/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

### MS. GLADYS EULLOQUI — $909.00

**Department: 0** — $252.00

| Name | Number | Date | Description | Amount |
|---|---|---|---|---|
| Ingle, Paul | 200802383 | 2/29/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Kirkland, Glenn | 200802326 | 2/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Payne, Tyrus | 200802384 | 2/29/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Smith, Darryl | 200802325 | 2/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

**Department: 299310** — $594.00

| Name | Number | Date | Description | Amount |
|---|---|---|---|---|
| Diolazo, Amalia | 200801240 | 2/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Duong, Phuong Mai | 200801238 | 2/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $83.00 |
| Gutierrez, Samuel | 200801242 | 2/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $94.00 |
| Hull, Donald | 200801243 | 2/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $70.00 |
| Israel, Milton | 200801241 | 2/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Jaramillo, Jim | 200801664 | 2/15/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $70.00 |
| Khatibi, Kayvan | 200801063 | 2/1/08 | Other | $11.00 |
| Ravelo, Cora | 200801237 | 2/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Sanchez, Joel | 200801239 | 2/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| Department: 799310 | | | | $63.00 |
|---|---|---|---|---|
| Neal, Wayne | 200801921 | 2/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

## MS. MARIA DURAN — $502.00

| Department: 299310 | | | | $502.00 |
|---|---|---|---|---|
| Avalos, Diana | 200801847 | 2/20/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Crizaldo, Antonio | 200801845 | 2/20/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Hernandez, Daniel | 200801070 | 2/1/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Shine, Shakilah | 200801843 | 2/20/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Siufanua, Dominic | 200801842 | 2/20/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $68.00 |
| Tomarchio, Beatriz | 200801844 | 2/20/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Villegas, Manuela | 200801846 | 2/20/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

## MS. NANCY STAACK — $197.50

| Department: 299310 | | | | $197.50 |
|---|---|---|---|---|
| Gardea, Norma | 200801332 | 2/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Kaneshiro, Teri | 200802205 | 2/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $71.50 |
| Lee, Elizabeth | 200801663 | 2/15/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

## MS. YADIRA PAZ — $3,464.00

| Department: 299310 | | | | $2,498.00 |
|---|---|---|---|---|
| Barraza, Jaime | 200801782 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $94.00 |
| Bernal Herrera, Juan | 200801941 | 2/21/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $66.00 |
| Crommett, Jeff | 200801785 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Dinh, Roger | 200801786 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Dominguez, Omar | 200802316 | 2/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Dornio, Darick | 200801155 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Flores, Jose | 200802181 | 2/26/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Fortuna, Wesley | 200801148 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Gissel, Darla | 200802199 | 2/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Gonzales, Zenaida | 200801473 | 2/12/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Griffin, Jason | 200802160 | 2/26/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Guzman, Saturnino | 200802137 | 2/26/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Harvey, Gail | 200802336 | 2/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $105.00 |
| James, Yolanda | 200801783 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $80.00 |
| Johnson, Rupert | 200801153 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Kaufman, David | 200802159 | 2/26/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Kircher, Stephen | 200801471 | 2/12/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Martinez, Ivan | 200802337 | 2/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Morales, Brenda | 200801154 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Moran, Elda | 200801147 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Moss, Chris | 200801472 | 2/12/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $68.00 |
| Orozco, Anthony | 200802138 | 2/26/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Parikh, Nilima | 200801474 | 2/12/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Reyes, Ricardo | 200801475 | 2/12/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Rios-Zamora, Gerardo | 200801709 | 2/18/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Rodriguez, Arturo | 200802338 | 2/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Skinner, Derek | 200802043 | 2/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Terrell, Damion | 200801476 | 2/12/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $78.50 |
| Tiger, Jon | 200801708 | 2/18/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $82.00 |
| Tillett, Brandon | 200801150 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Tolbert, Jefre | 200801151 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $92.50 |
| Torres, Jose | 200801152 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Uhamaka, Jerry | 200801787 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Vargas, Jorge | 200801784 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $68.00 |
| Wallace, Raken | 200801149 | 2/4/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

**Department: 799310**                                                                              **$966.00**

| | | | | |
|---|---|---|---|---|
| Bagga, Vijay | 200801766 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Contreras, Beatriz | 200801767 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Decker, Nicholas | 200801770 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Fagalima, Felila | 200801774 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Freeman, Shannon | 200801771 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $80.00 |
| Khan, Mohammad | 200801768 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Lopez, Xavier | 200801763 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Obenshain, Matthew | 200801764 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Radi, Curtis | 200801765 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $68.00 |
| Rodriguez, Jose | 200801773 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $66.00 |
| Salazar, John | 200801772 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Sandford, Shawna | 200801769 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Suter, John | 200801762 | 2/19/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Weatherspoon, Beverly | 200801871 | 2/20/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $66.00 |

**Total Cost of Requested Screenings:    $5,731.00**

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520290
Billing Date: 3/31/08
Due Date: 4/30/08
Terms: 2% 10/Net 30
Customer Code: LEINER
PO



**THE**
**SOURCE**

**3035 Kashiwa St., Suite 101**
**Torrance, CA 90505**

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
7366 Orangewood Ave.
Garden Grove, CA 92841
**Attn: Ms. Gladys Eulloqui**

| Current Invoice | |
|---|---|
| Amount: | $4,284.30 |
| Payments Received: | $0.00 |
| Service Charge: | $85.69 |
| **This Invoice:** | **$4,369.99** |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520026 | 11/30/07 | $5,666.85 | $5,780.19 |
| 2520091 | 12/31/07 | $2,479.45 | $2,529.04 |
| 2520158 | 01/31/08 | $2,511.80 | $2,562.04 |
| 2520220 | 02/29/08 | $5,731.00 | $5,845.62 |
| 2520591 | 07/31/08 | $74.00 | $84.00 |

## Total Amount Due:   $21,170.87

62 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

### Totals by Recruiter

| Recruiter | Total |
|---|---|
| MS. DENISE HILL | $854.30 |
| MS. DONNA MONTAGUE | $91.00 |
| MS. GLADYS EULLOQUI | $1,863.00 |
| MS. MARIA DURAN | $370.00 |
| MS. NANCY STAACK | $63.00 |
| MS. YADIRA PAZ | $1,043.00 |

### Totals by Department

| Department Code | Total |
|---|---|
| 0 | $2,035.50 |
| 299310 | $2,185.80 |
| 799310 | $63.00 |

## Request Detail

| MS. DENISE HILL | | | | $854.30 |
|---|---|---|---|---|
| **Department: 299310** | | | | **$854.30** |
| Aceves, George | 200803233 | 3/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Bickel, Danielle | 200803234 | 3/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $78.30 |
| Galeai, Taligi | 200803235 | 3/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Kaowili, Dave | 200802645 | 3/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Meza, Alan | 200802800 | 3/13/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Morales, Maria | 200802658 | 3/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $69.00 |
| Negrette, Anthony | 200803236 | 3/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Newton, Colin | 200803445 | 3/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Rawles, Antonio | 200802457 | 3/4/08 | Other | $28.00 |
| Roque, Ysidro | 200802570 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Thompson, George | 200802472 | 3/4/08 | Other | $28.00 |
| Vega, Roger | 200802647 | 3/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Zerang, Arjang | 200802646 | 3/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

| MS. DONNA MONTAGUE | | | | $91.00 |
|---|---|---|---|---|
| **Department: 299310** | | | | **$91.00** |
| Roque, Agnes | 200802552 | 3/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |

| MS. GLADYS EULLOQUI | | | | $1,863.00 |
|---|---|---|---|---|
| **Department: 0** | | | | **$1,800.00** |
| Avila, Teodoro | 200802564 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $80.00 |
| Bernal, Markos | 200803468 | 3/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Castillo, Gabriel | 200802842 | 3/13/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Duke, Audwin | 200802587 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| GALE, NICK | 200803273 | 3/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Gonzalez, Jose | 200802565 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Hills, Jamal | 200803275 | 3/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Hopkins, Marcus | 200802566 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Ibarra, Carlos | 200803440 | 3/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $122.00 |
| Ingle, Paul | 200802469 | 3/4/08 | Other | $14.00 |
| Izaguirre, Karen | 200802705 | 3/11/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $94.00 |
| Jin, Shawn | 200803469 | 3/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Jones, Titus | 200803274 | 3/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $82.00 |
| Kirkland, Glenn | 200802439 | 3/4/08 | Other | $14.00 |
| Lopez, Jonathan | 200802862 | 3/14/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $91.00 |
| Matherly, Shaun | 200803276 | 3/25/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Moenoa, Joseph | 200802704 | 3/11/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Payne, Tyrus | 200802471 | 3/4/08 | Other | $15.50 |
| Pickering, Shari | 200802426 | 3/3/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Tosi, Ensenada | 200802961 | 3/18/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Trujillo, Jonathan | 200802945 | 3/18/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Truong, Marco | 200803442 | 3/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Truong, Quang | 200803441 | 3/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $71.50 |
| Valdovinos, Alejandro | 200802952 | 3/18/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Velazquez, Hector | 200802632 | 3/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $96.00 |
| Widyan, Ibrahim | 200803443 | 3/27/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

**Department: 799310**   **$63.00**

| | | | | |
|---|---|---|---|---|
| Tran, Giam | 200803446 | 3/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

## MS. MARIA DURAN   $370.00

**Department: 299310**   **$370.00**

| | | | | |
|---|---|---|---|---|
| Ablaza, Angelina | 200802580 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Cuchiara, Martha | 200802579 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Lopez, Erendira | 200802581 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $66.00 |
| Mitchell, Jeffrey | 200802639 | 3/7/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

## Request Detail

| | | | | |
|---|---|---|---|---|
| Valdellon, Emmanuel | 200802585 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $87.00 |

| **MS. NANCY STAACK** | | | | **$63.00** |
|---|---|---|---|---|
| **Department: 299310** | | | | **$63.00** |
| Ruchman, Nicole | 200803508 | 3/31/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |

| **MS. YADIRA PAZ** | | | | **$1,043.00** |
|---|---|---|---|---|
| **Department: 0** | | | | **$235.50** |
| Afoa, Motu | 200802912 | 3/17/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $80.00 |
| Chhoeung, Rathana | 200802913 | 3/17/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $92.50 |
| Ramirez, David | 200802911 | 3/17/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| **Department: 299310** | | | | **$807.50** |
| Banderas, Baltazar | 200802609 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $64.50 |
| Flores, Maria | 200803540 | 3/31/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Gulley, Danny | 200803544 | 3/31/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Gutierrez, Edgar | 200803491 | 3/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Landaverde, Jose | 200803541 | 3/31/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Manzanilla, Felipe | 200802608 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Mendieta, Carlos | 200802692 | 3/11/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $96.00 |
| Michel, Michael | 200803459 | 3/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Patel, Ranjanben | 200803463 | 3/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Perez, Alfred | 200803492 | 3/28/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $63.00 |
| Smith, Tyrence | 200802610 | 3/6/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $77.00 |
| Woods, Gilbert | 200802484 | 3/5/08 | C, Cursory Emp, Address Update, Ed, MVR, SSV, Other | $66.00 |

**Total Cost of Requested Screenings:    $4,284.30**

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520027
Billing Date: 11/30/07
Due Date: 12/30/07
Terms: 2% 10/Net 30
Customer Code: LEINER2
PO


**THE
SOURCE**

3035 Kashiwa St., Suite 101
Torrance, CA 90505

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
901 East 233rd Street
Carson, CA 90745-6204
**Attn: Ms. Jill Stambler**

| Current Invoice | |
|---|---|
| Amount: | $3,815.00 |
| Payments Received: | $1,907.50 |
| Service Charge: | $76.30 |
| This Invoice: | **$1,983.80** |

**Unpaid Invoices**

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520092 | 12/31/07 | $1,610.00 | $837.20 |
| 2520159 | 01/31/08 | $2,485.00 | $1,292.20 |
| 2520221 | 02/29/08 | $3,150.00 | $1,638.00 |
| 2520291 | 03/31/08 | $2,205.00 | $1,146.60 |
| 2520592 | 07/31/08 | $875.00 | $875.00 |

**Due from VOLT   $38.15**

**Due From Leiner   $1,945.65**

**Total Amount Due:    $7,772.80**

109 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

**Totals by Department**

| Department Code | Total |
|---|---|
| 001 | $175.00 |
| 7016120 | $35.00 |
| 701620 | $1,190.00 |
| 70162062520 | $2,345.00 |
| 70462062520 | $35.00 |
| 7062062520 | $35.00 |

# Request Detail

| MS. ELVIA FIERRO | | | | $3,815.00 |
|---|---|---|---|---|
| **Department: 001** | | | | **$175.00** |
| Castillo, Wendy | 200714850 | 11/12/07 | C, Address Update, SSV | $35.00 |
| Gonzales, Lyle | 200715473 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Martinez, Jaime | 200715249 | 11/20/07 | C, Address Update, SSV | $35.00 |
| Reyes, Sarah | 200715474 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Sok, Try | 200715463 | 11/27/07 | C, Address Update, SSV | $35.00 |
| | | | | |
| **Department: 7016120** | | | | **$35.00** |
| Guzman, Angelica | 200714871 | 11/13/07 | C, Address Update, SSV | $35.00 |
| | | | | |
| **Department: 701620** | | | | **$1,190.00** |
| Alo, Kaiser | 200714739 | 11/8/07 | C, Address Update, SSV | $35.00 |
| Amaya, Arturo | 200714738 | 11/8/07 | C, Address Update, SSV | $35.00 |
| Barrera, Esmeralda | 200715479 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Belarmino, Mark | 200714647 | 11/6/07 | C, Address Update, SSV | $35.00 |
| Butler, Charles | 200715250 | 11/20/07 | C, Address Update, SSV | $35.00 |
| Canela, Francisco | 200715475 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Del Mar, Siegfredo | 200714651 | 11/6/07 | C, Address Update, SSV | $35.00 |
| Duran, Maria | 200714844 | 11/12/07 | C, Address Update, SSV | $35.00 |
| Fernandez, Elsa | 200715583 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Gibbs, Raymond | 200714653 | 11/6/07 | C, Address Update, SSV | $35.00 |
| Gooden, Charlotte | 200715486 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Guia, Melinda | 200715586 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Harris, Deshon | 200715483 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Hok, Som | 200714650 | 11/6/07 | C, Address Update, SSV | $35.00 |
| La, Kim | 200715485 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Leon, Tomas | 200715587 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Lolles, Danie | 200714847 | 11/12/07 | C, Address Update, SSV | $35.00 |
| Lolles, Joyce | 200714848 | 11/12/07 | C, Address Update, SSV | $35.00 |
| Lopez, Cintia | 200714842 | 11/12/07 | C, Address Update, SSV | $35.00 |
| Lugo, Olga | 200714652 | 11/6/07 | C, Address Update, SSV | $35.00 |
| Morris, John | 200715018 | 11/15/07 | C, Address Update, SSV | $35.00 |
| Owens, Prince | 200714649 | 11/6/07 | C, Address Update, SSV | $35.00 |
| Pineda, Ricardo | 200715254 | 11/20/07 | C, Address Update, SSV | $35.00 |
| Rivera, Mario | 200714648 | 11/6/07 | C, Address Update, SSV | $35.00 |
| Ross, Verdes | 200715584 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Selloria, Adunes | 200714658 | 11/6/07 | C, Address Update, SSV | $35.00 |
| Sio, Elizabeth | 200715588 | 11/29/07 | C, Address Update, SSV | $35.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Sison, Mariel | 200714740 | 11/8/07 | C, Address Update, SSV | $35.00 |
| Thomas, Steven | 200714849 | 11/12/07 | C, Address Update, SSV | $35.00 |
| Todd, Aaron | 200714646 | 11/6/07 | C, Address Update, SSV | $35.00 |
| Turner, Timothy | 200715585 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Valdovidos, Pedro | 200715484 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Ventura, Mayra | 200714843 | 11/12/07 | C, Address Update, SSV | $35.00 |
| Wilkins, Bandol | 200714845 | 11/12/07 | C, Address Update, SSV | $35.00 |
| | | | | |
| **Department: 70162062520** | | | | **$2,345.00** |
| Amisone, Liatama | 200715086 | 11/16/07 | C, Address Update, SSV | $35.00 |
| Beltran, Fred | 200715377 | 11/26/07 | C, Address Update, SSV | $35.00 |
| Benavides, Maria | 200714932 | 11/14/07 | C, Address Update, SSV | $35.00 |
| Brooks, William | 200715573 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Burns, Rukyia | 200714447 | 11/1/07 | C, Address Update, SSV | $35.00 |
| Casuyon, Princeton | 200715378 | 11/26/07 | C, Address Update, SSV | $35.00 |
| Chheng, Sok | 200715454 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Chiesa, Richard | 200715453 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Crichton, Mataniu | 200714708 | 11/7/07 | C, Address Update, SSV | $35.00 |
| Cruz, Neftali | 200714930 | 11/14/07 | C, Address Update, SSV | $35.00 |
| Dixon, Ayesha | 200714561 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Duarte, Adela | 200715084 | 11/16/07 | C, Address Update, SSV | $35.00 |
| Echeverria, Edgardo | 200715532 | 11/28/07 | C, Address Update, SSV | $35.00 |
| En, Vanna | 200714562 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Erana, Roger | 200714444 | 11/1/07 | C, Address Update, SSV | $35.00 |
| Garcia, Azucena | 200715439 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Garcia, Manuel | 200715535 | 11/28/07 | C, Address Update, SSV | $35.00 |
| Gonzalez, Maria | 200715530 | 11/28/07 | C, Address Update, SSV | $35.00 |
| Grays, Lc | 200715087 | 11/16/07 | C, Address Update, SSV | $35.00 |
| Guerrero, Juan | 200714555 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Hernandez, Everardo | 200714551 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Khenn, Vanna | 200714705 | 11/7/07 | C, Address Update, SSV | $35.00 |
| Khensovan, Judy | 200715085 | 11/16/07 | C, Address Update, SSV | $35.00 |
| Kuykendall, Daiisa | 200715082 | 11/16/07 | C, Address Update, SSV | $35.00 |
| Lelea, Lavern | 200714553 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Marin, Jose | 200714552 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Martinez, Bryan | 200714951 | 11/14/07 | C, Address Update, SSV | $35.00 |
| Martinez, Humberto | 200715571 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Martinez, Martha | 200715531 | 11/28/07 | C, Address Update, SSV | $35.00 |
| Mulipola, Sitoelau | 200715570 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Nop, Nancy | 200714942 | 11/14/07 | C, Address Update, SSV | $35.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Norng, Lang | 200714706 | 11/7/07 | C, Address Update, SSV | $35.00 |
| Nueva, Oscar | 200715379 | 11/26/07 | C, Address Update, SSV | $35.00 |
| Nueva, Teofila | 200715380 | 11/26/07 | C, Address Update, SSV | $35.00 |
| Nunu, Faafetai | 200714778 | 11/9/07 | C, Address Update, SSV | $35.00 |
| Ong, Rosemary | 200714781 | 11/9/07 | C, Address Update, SSV | $35.00 |
| Osuna, Abel | 200714445 | 11/1/07 | C, Address Update, SSV | $35.00 |
| Piamonte, Elmer | 200715083 | 11/16/07 | C, Address Update, SSV | $35.00 |
| Pichardo, Anabel | 200714446 | 11/1/07 | C, Address Update, SSV | $35.00 |
| Pickens, Alayne | 200714777 | 11/9/07 | C, Address Update, SSV | $35.00 |
| Plong, Rithy | 200714780 | 11/9/07 | C, Address Update, SSV | $35.00 |
| Porter, Duvalio | 200715581 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Quintero, Jose | 200715533 | 11/28/07 | C, Address Update, SSV | $35.00 |
| Robles, Maria | 200715534 | 11/28/07 | C, Address Update, SSV | $35.00 |
| Sanchez, Rodrigo | 200714783 | 11/9/07 | C, Address Update, SSV | $35.00 |
| Simpson, Sean | 200714559 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Sokasaim, Vannary | 200715436 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Som, Saren | 200714560 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Soriano, Leticia | 200714710 | 11/7/07 | C, Address Update, SSV | $35.00 |
| Sun, Chantra | 200715438 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Sun, Markara | 200715437 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Tan, Chiquie | 200715435 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Tatupu, Angel | 200715572 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Taualii, Faalelei | 200715568 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Taualii, Laumua | 200715569 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Teo, Tile | 200714931 | 11/14/07 | C, Address Update, SSV | $35.00 |
| Timbol, Charlie | 200714784 | 11/9/07 | C, Address Update, SSV | $35.00 |
| Torrance, Michael | 200714554 | 11/5/07 | C, Address Update, SSV | $35.00 |
| Tuinei, Fuamai | 200715567 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Tuinei, Tumua | 200715574 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Turnage, Lachisha | 200714709 | 11/7/07 | C, Address Update, SSV | $35.00 |
| Ty, Chan | 200714779 | 11/9/07 | C, Address Update, SSV | $35.00 |
| Ty, Leanghok | 200715455 | 11/27/07 | C, Address Update, SSV | $35.00 |
| Valbuena, Macarthur | 200715582 | 11/29/07 | C, Address Update, SSV | $35.00 |
| Velasco, Claudia | 200715536 | 11/28/07 | C, Address Update, SSV | $35.00 |
| Virgen, Ana | 200715376 | 11/26/07 | C, Address Update, SSV | $35.00 |
| Woodson, Chondria | 200714782 | 11/9/07 | C, Address Update, SSV | $35.00 |

**Department: 70462062520**                                                     **$35.00**

| | | | | |
|---|---|---|---|---|
| So, Chamroeun | 200714707 | 11/7/07 | C, Address Update, SSV | $35.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

Department: 7062062520                                                    $35.00

Torreon, Vedisto            200714443        11/1/07      C, Address Update, SSV        $35.00


**Total Cost of Requested Screenings:    $3,815.00**

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520092
Billing Date: 12/31/07
Due Date: 1/30/08
Terms: 2% 10/Net 30
Customer Code: LEINER2
PO



### THE SOURCE

3035 Kashiwa St., Suite 101
Torrance, CA 90505

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
901 East 233rd Street
Carson, CA 90745-6204
**Attn: Ms. Jill Stambler**

| Current Invoice | |
|---|---|
| Amount: | $1,610.00 |
| Payments Received: | $805.00 |
| Service Charge: | $32.20 |
| **This Invoice:** | **$837.20** |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520027 | 11/30/07 | $3,815.00 | $1,983.80 |
| 2520159 | 01/31/08 | $2,485.00 | $1,292.20 |
| 2520221 | 02/29/08 | $3,150.00 | $1,638.00 |
| 2520291 | 03/31/08 | $2,205.00 | $1,146.60 |
| 2520592 | 07/31/08 | $875.00 | $875.00 |

**Due from VOLT    $16.10**

**Due From Leiner    $821.10**

**Total Amount Due:    $7,772.80**

48 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

### Totals by Department

| Department Code | Total |
|---|---|
| 701620 | $380.00 |
| 70162062520 | $1,230.00 |

## Request Detail

| MS. ELVIA FIERRO | | | | $1,610.00 |
|---|---|---|---|---|
| **Department: 701620** | | | | **$380.00** |
| Arenas, Raymond | 200716054 | 12/11/07 | C, Address Update, SSV | $35.00 |
| De La Cruz, Adrian | 200715713 | 12/3/07 | C, SSV | $25.00 |
| Harreli, Milton | 200715715 | 12/3/07 | C, Address Update, SSV | $35.00 |
| Joseph, Lloyd | 200716051 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Lim, Sokdy | 200715714 | 12/3/07 | C, SSV | $25.00 |
| Lopez, Carlos | 200716057 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Morales, Rigoberto | 200716056 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Robinson, Rick | 200716052 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Sao, Savanna | 200716055 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Sapolu, Saute | 200716053 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Skipper, William | 200715716 | 12/3/07 | C, SSV | $25.00 |
| Winston, Ronald | 200715717 | 12/3/07 | C, SSV | $25.00 |
| | | | | |
| **Department: 70162062520** | | | | **$1,230.00** |
| Arzate, Miriam | 200716385 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Avina, Eva | 200716384 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Bonilla, Catalina | 200716379 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Brunson, April | 200716034 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Campelo, Emily | 200716376 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Davis, Darrell | 200716033 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Duarte, Mary | 200715805 | 12/5/07 | C, SSV | $25.00 |
| Flores, Ana | 200716381 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Gomes, Alice | 200716036 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Gomez, Amalia | 200715921 | 12/7/07 | C, Address Update, SSV | $35.00 |
| Gonzalez, Belia | 200716374 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Hebert, Gregory | 200716228 | 12/17/07 | C, Address Update, SSV | $35.00 |
| Hernandez, Francisco | 200716074 | 12/12/07 | C, Address Update, SSV | $35.00 |
| Hernandez, Jorge | 200716383 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Hernandez, Maria | 200716386 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Hill, Clifford | 200716005 | 12/10/07 | C, Address Update, SSV | $35.00 |
| Jimenez, Luciano | 200715747 | 12/4/07 | C, SSV | $25.00 |
| Lee, Danielle | 200716008 | 12/10/07 | C, Address Update, SSV | $35.00 |
| Lee, Jerry | 200716377 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Lemons, Willie | 200716035 | 12/11/07 | C, Address Update, SSV | $35.00 |
| Leonhardt, Jerry | 200716004 | 12/10/07 | C, Address Update, SSV | $35.00 |
| Lomeli, Javier | 200716010 | 12/10/07 | C, Address Update, SSV | $35.00 |
| Lopez, Hilda | 200716382 | 12/20/07 | C, Address Update, SSV | $35.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Lopez, Martin | 200715804 | 12/5/07 | C, SSV | $25.00 |
| Ochoa, Perla | 200716006 | 12/10/07 | C, Address Update, SSV | $35.00 |
| Parker, Sunni | 200716229 | 12/17/07 | C, Address Update, SSV | $35.00 |
| Perez, Bertha | 200716378 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Perez, Israel | 200716375 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Perez, Martin | 200716075 | 12/12/07 | C, Address Update, SSV | $35.00 |
| Rutilo, Rosa | 200716373 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Sanchez, Ana | 200716372 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Tafolla, Maria | 200716380 | 12/20/07 | C, Address Update, SSV | $35.00 |
| Thompson, Deanna | 200716007 | 12/10/07 | C, Address Update, SSV | $35.00 |
| Tuifua, Frances | 200716009 | 12/10/07 | C, Address Update, SSV | $35.00 |
| Turner, Johnny | 200716227 | 12/17/07 | C, Address Update, SSV | $35.00 |
| Villa, Maria | 200716371 | 12/20/07 | C, Address Update, SSV | $35.00 |

## Total Cost of Requested Screenings:    $1,610.00

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520159
Billing Date: 1/31/08
Due Date: 3/1/08
Terms: 2% 10/Net 30
Customer Code: LEINER2
PO

# THE SOURCE

3035 Kashiwa St., Suite 101
Torrance, CA 90505

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
901 East 233rd Street
Carson, CA 90745-6204
**Attn: Ms. Jill Stambler**

| Current Invoice | |
|---|---|
| Amount: | $2,485.00 |
| Payments Received: | $1,242.50 |
| Service Charge: | $49.70 |
| **This Invoice:** | **$1,292.20** |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520027 | 11/30/07 | $3,815.00 | $1,983.80 |
| 2520092 | 12/31/07 | $1,610.00 | $837.20 |
| 2520221 | 02/29/08 | $3,150.00 | $1,638.00 |
| 2520291 | 03/31/08 | $2,205.00 | $1,146.60 |
| 2520592 | 07/31/08 | $875.00 | $875.00 |

**Due from VOLT    $24.85**

**Due From Leiner    $1,267.35**

**Total Amount Due:    $7,772.80**

71 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

## Request Detail

| MS. ELVIA FIERRO | | | | $2,485.00 |
|---|---|---|---|---|
| **Department: 70162062520** | | | | **$2,485.00** |
| Alvarado, Arturo | 200800608 | 1/24/08 | C, Address Update, SSV | $35.00 |
| Anderson, Vincent | 200800142 | 1/11/08 | C, Address Update, SSV | $35.00 |
| Ayala, Wilfred | 200800131 | 1/11/08 | C, Address Update, SSV | $35.00 |
| Barra, Vivian | 200800295 | 1/16/08 | C, Address Update, SSV | $35.00 |
| Barrera, Efrain | 200800484 | 1/21/08 | C, Address Update, SSV | $35.00 |
| Bennett, David | 200716974 | 1/8/08 | C, Address Update, SSV | $35.00 |
| Blaire, Daryl | 200717012 | 1/8/08 | C, Address Update, SSV | $35.00 |
| Buenrostro, Guadalupe | 200716949 | 1/7/08 | C, Address Update, SSV | $35.00 |
| Bustamante, Loreli | 200800038 | 1/9/08 | C, Address Update, SSV | $35.00 |
| Campbell, George | 200800269 | 1/15/08 | C, Address Update, SSV | $35.00 |
| Campuzano, Miriam | 200800306 | 1/16/08 | C, Address Update, SSV | $35.00 |
| Canchola, Luis | 200800152 | 1/11/08 | C, Address Update, SSV | $35.00 |
| Castro, Alicia | 200800916 | 1/30/08 | C, Address Update, SSV | $35.00 |
| Cordero, Landy | 200800086 | 1/10/08 | C, Address Update, SSV | $35.00 |
| Daniels, Frederick | 200800384 | 1/17/08 | C, Address Update, SSV | $35.00 |
| Doughty, Michael | 200800494 | 1/21/08 | C, Address Update, SSV | $35.00 |
| Eloi, Gerwins | 200800326 | 1/16/08 | C, Address Update, SSV | $35.00 |
| Elorza, Luis | 200800383 | 1/17/08 | C, Address Update, SSV | $35.00 |
| Fields, Jon | 200716995 | 1/8/08 | C, Address Update, SSV | $35.00 |
| Fuatasi, Phillip | 200800948 | 1/30/08 | C, Address Update, SSV | $35.00 |
| Galindo, Petra | 200716972 | 1/8/08 | C, Address Update, SSV | $35.00 |
| Garnica, Juan | 200800077 | 1/10/08 | C, Address Update, SSV | $35.00 |
| Gomez, Juan | 200800087 | 1/10/08 | C, Address Update, SSV | $35.00 |
| Green, Stephan | 200716950 | 1/7/08 | C, Address Update, SSV | $35.00 |
| Harris, Rodney | 200716975 | 1/8/08 | C, Address Update, SSV | $35.00 |
| Hernandez, Cecilia | 200800992 | 1/31/08 | C, Address Update, SSV | $35.00 |
| Herrera, Ismael | 200800088 | 1/10/08 | C, Address Update, SSV | $35.00 |
| Infante, Francisco | 200716951 | 1/7/08 | C, Address Update, SSV | $35.00 |
| Jimenez, Oscar | 200800085 | 1/10/08 | C, Address Update, SSV | $35.00 |
| Joaquin, Elider | 200800133 | 1/11/08 | C, Address Update, SSV | $35.00 |
| Khalaf, Mohd | 200800132 | 1/11/08 | C, Address Update, SSV | $35.00 |
| King, Octavius | 200800052 | 1/9/08 | C, Address Update, SSV | $35.00 |
| Labasan, Ruben | 200800050 | 1/9/08 | C, Address Update, SSV | $35.00 |
| Leng, Srey | 200800491 | 1/21/08 | C, Address Update, SSV | $35.00 |
| Lewis, Duane | 200800051 | 1/9/08 | C, Address Update, SSV | $35.00 |
| Lore, Gary | 200800520 | 1/22/08 | C, Address Update, SSV | $35.00 |
| Ludena-davila, Suehellen | 200800913 | 1/29/08 | C, Address Update, SSV | $35.00 |
| Marroquin, Gerardo | 200800415 | 1/18/08 | C, Address Update, SSV | $35.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Martinez, Danny | 200800305 | 1/16/08 | C, Address Update, SSV | $35.00 |
| Martinez, Martin | 200800268 | 1/15/08 | C, Address Update, SSV | $35.00 |
| Melena, Maria | 200800448 | 1/18/08 | C, Address Update, SSV | $35.00 |
| Mullins, Kashauna | 200800817 | 1/28/08 | C, Address Update, SSV | $35.00 |
| Nunez, Norma | 200800917 | 1/30/08 | C, Address Update, SSV | $35.00 |
| Orellana, Juana | 200800053 | 1/9/08 | C, Address Update, SSV | $35.00 |
| Palomares, Sonia | 200800993 | 1/31/08 | C, Address Update, SSV | $35.00 |
| Phin, Sreyon | 200716976 | 1/8/08 | C, Address Update, SSV | $35.00 |
| Poole, Sherman | 200800151 | 1/11/08 | C, Address Update, SSV | $35.00 |
| Poto, Mutaaga | 200716948 | 1/7/08 | C, Address Update, SSV | $35.00 |
| Sagrero, Joel | 200800449 | 1/18/08 | C, Address Update, SSV | $35.00 |
| Sampson, Robert | 200716973 | 1/8/08 | C, Address Update, SSV | $35.00 |
| Sanchez, Ana | 200800911 | 1/29/08 | C, Address Update, SSV | $35.00 |
| Sanchez, Veronica | 200800912 | 1/29/08 | C, Address Update, SSV | $35.00 |
| Sandoval, Jennifer | 200800141 | 1/11/08 | C, Address Update, SSV | $35.00 |
| Santiago, Jaime | 200800988 | 1/30/08 | C, Address Update, SSV | $35.00 |
| Saucedo, Steven | 200800398 | 1/17/08 | C, Address Update, SSV | $35.00 |
| Solorzano, Henry | 200800304 | 1/16/08 | C, Address Update, SSV | $35.00 |
| Sosa, Juan | 200716744 | 1/2/08 | C, Address Update, SSV | $35.00 |
| Spanier, James | 200800914 | 1/29/08 | C, Address Update, SSV | $35.00 |
| Steverson, Michael | 200800910 | 1/29/08 | C, Address Update, SSV | $35.00 |
| Strong, Connie | 200800089 | 1/10/08 | C, Address Update, SSV | $35.00 |
| Tieng, Ravuth | 200800492 | 1/21/08 | C, Address Update, SSV | $35.00 |
| Tinajero, Gloribeth | 200800307 | 1/16/08 | C, Address Update, SSV | $35.00 |
| Tirado, Maria | 200800918 | 1/30/08 | C, Address Update, SSV | $35.00 |
| Tomarchio, Beatriz | 200801016 | 1/31/08 | C, Address Update, SSV | $35.00 |
| Tuamasaga, Phillip | 200800950 | 1/30/08 | C, Address Update, SSV | $35.00 |
| Vai, Sammy | 200800447 | 1/18/08 | C, Address Update, SSV | $35.00 |
| Velasquez, Jose | 200800991 | 1/31/08 | C, Address Update, SSV | $35.00 |
| Verallo, Raymund | 200800815 | 1/28/08 | C, Address Update, SSV | $35.00 |
| Villanueva, Miguel | 200800839 | 1/28/08 | C, Address Update, SSV | $35.00 |
| Villasenor, Maria | 200800919 | 1/30/08 | C, Address Update, SSV | $35.00 |
| Williams, Adam | 200800949 | 1/30/08 | C, Address Update, SSV | $35.00 |

## Total Cost of Requested Screenings:    $2,485.00

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520221
Billing Date: 2/29/08
Due Date: 3/30/08
Terms: 2% 10/Net 30
Customer Code: LEINER2
PO



THE
**SOURCE**

*3035 Kashiwa St., Suite 101*
*Torrance, CA 90505*

Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
901 East 233rd Street
Carson, CA 90745-6204
**Attn: Ms. Jill Stambler**

| Current Invoice | |
|---|---|
| **Amount:** | $3,150.00 |
| **Payments Received:** | $1,575.00 |
| **Service Charge:** | $63.00 |
| **This Invoice:** | **$1,638.00** |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520027 | 11/30/07 | $3,815.00 | $1,983.80 |
| 2520092 | 12/31/07 | $1,610.00 | $837.20 |
| 2520159 | 01/31/08 | $2,485.00 | $1,292.20 |
| 2520291 | 03/31/08 | $2,205.00 | $1,146.60 |
| 2520592 | 07/31/08 | $875.00 | $875.00 |

**Due from VOLT    $31.50**

**Due From Leiner    $1,606.50**

**Total Amount Due:    $7,772.80**

90 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

## Request Detail

| MS. ELVIA FIERRO | | | | $3,150.00 |
|---|---|---|---|---|
| **Department: 70162062520** | | | | **$3,150.00** |
| Allen, Frankie | 200801691 | 2/15/08 | C, Address Update, SSV | $35.00 |
| Arreola, Juan | 200801656 | 2/14/08 | C, Address Update, SSV | $35.00 |
| Aversa, Jeff | 200801907 | 2/21/08 | C, Address Update, SSV | $35.00 |
| Bardwell, Tamesha | 200801885 | 2/20/08 | C, Address Update, SSV | $35.00 |
| Bentley, Raymond | 200802335 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Bergenholtz, Mario | 200802248 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Bothwell, Diane | 200801662 | 2/14/08 | C, Address Update, SSV | $35.00 |
| Branch, Clinton | 200802094 | 2/25/08 | C, Address Update, SSV | $35.00 |
| Butts, Jon | 200801527 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Carrillo, Jaime | 200801998 | 2/22/08 | C, Address Update, SSV | $35.00 |
| Clay, Anthony | 200802357 | 2/29/08 | C, Address Update, SSV | $35.00 |
| Collier, Christopher | 200801331 | 2/7/08 | C, Address Update, SSV | $35.00 |
| Collins, Ebony | 200801888 | 2/21/08 | C, Address Update, SSV | $35.00 |
| Contreras, Nestor | 200801409 | 2/8/08 | C, Address Update, SSV | $35.00 |
| De La Cruz, Eduardo | 200802355 | 2/29/08 | C, Address Update, SSV | $35.00 |
| Delgado, Douglas | 200802356 | 2/29/08 | C, Address Update, SSV | $35.00 |
| Delgado, Julio | 200801415 | 2/8/08 | C, Address Update, SSV | $35.00 |
| Dubon, Bryan | 200801659 | 2/14/08 | C, Address Update, SSV | $35.00 |
| Dunlap, Todd | 200802167 | 2/26/08 | C, Address Update, SSV | $35.00 |
| Duran, Lael | 200802333 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Eng, Heam | 200801328 | 2/7/08 | C, Address Update, SSV | $35.00 |
| Eng, Hon | 200801329 | 2/7/08 | C, Address Update, SSV | $35.00 |
| Ester, Maria | 200802169 | 2/26/08 | C, Address Update, SSV | $35.00 |
| Evans, Jason | 200802331 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Flores, Christopher | 200801405 | 2/8/08 | C, Address Update, SSV | $35.00 |
| Fontenot, Natriel | 200801994 | 2/22/08 | C, Address Update, SSV | $35.00 |
| Galindo, Claudia | 200801950 | 2/22/08 | C, Address Update, SSV | $35.00 |
| Galindo, Yolanda | 200801051 | 2/1/08 | C, Address Update, SSV | $35.00 |
| Garcia, Ambrosio | 200801725 | 2/18/08 | C, Address Update, SSV | $35.00 |
| Goitom, Yemane | 200802064 | 2/25/08 | C, Address Update, SSV | $35.00 |
| Griffin, Harold | 200801079 | 2/1/08 | C, Address Update, SSV | $35.00 |
| Guerrero, Marco | 200801798 | 2/19/08 | C, Address Update, SSV | $35.00 |
| Guevara, Neftali | 200801660 | 2/14/08 | C, Address Update, SSV | $35.00 |
| Gutierrez, Alfredo | 200801047 | 2/1/08 | C, Address Update, SSV | $35.00 |
| Gutierrez, Andres | 200801704 | 2/15/08 | C, Address Update, SSV | $35.00 |
| Gutierrez, Edith | 200801607 | 2/14/08 | C, Address Update, SSV | $35.00 |
| Hartfield, Samuel | 200801668 | 2/15/08 | C, Address Update, SSV | $35.00 |
| Henderson, William | 200801808 | 2/19/08 | C, Address Update, SSV | $35.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Houston, Elliott | 200801532 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Jimenes, Martin | 200801534 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Lloyd, Naimah | 200802168 | 2/26/08 | C, Address Update, SSV | $35.00 |
| Lopez, Sanjuana | 200801269 | 2/5/08 | C, Address Update, SSV | $35.00 |
| Lumapat, Oliver | 200802009 | 2/22/08 | C, Address Update, SSV | $35.00 |
| Maiava, Solomona | 200801747 | 2/19/08 | C, Address Update, SSV | $35.00 |
| Majana, George | 200801526 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Mariscal, Rosa | 200801407 | 2/8/08 | C, Address Update, SSV | $35.00 |
| Marquez, Rodrigo | 200801661 | 2/14/08 | C, Address Update, SSV | $35.00 |
| Martinez, Andy | 200801462 | 2/11/08 | C, Address Update, SSV | $35.00 |
| Martinez, Cesar | 200801525 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Mcmillan, James | 200801657 | 2/14/08 | C, Address Update, SSV | $35.00 |
| Montague, Michael | 200801952 | 2/22/08 | C, Address Update, SSV | $35.00 |
| Moreno, Alejandro | 200801048 | 2/1/08 | C, Address Update, SSV | $35.00 |
| Mosqueda, Antonio | 200801078 | 2/1/08 | C, Address Update, SSV | $35.00 |
| Murphy, Michelle | 200801408 | 2/8/08 | C, Address Update, SSV | $35.00 |
| Navarro, Mike | 200801746 | 2/19/08 | C, Address Update, SSV | $35.00 |
| Ochoa, Carlos | 200802330 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Page, Joseph | 200801533 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Palacios, Aaron | 200801522 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Palacios, David | 200801524 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Payne, Tyrus | 200801050 | 2/1/08 | C, Address Update, SSV | $35.00 |
| Pena, Adrian | 200801666 | 2/15/08 | C, Address Update, SSV | $35.00 |
| Ramirez, Nereida | 200801593 | 2/13/08 | C, Address Update, SSV | $35.00 |
| Ramnaraine, Heman | 200802332 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Ramos, Froylan | 200801951 | 2/22/08 | C, Address Update, SSV | $35.00 |
| Reyes, Lonnie | 200801594 | 2/13/08 | C, Address Update, SSV | $35.00 |
| Rodriguez, Armando | 200801531 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Romero, Michael | 200802334 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Ruiz, Maritza | 200801920 | 2/21/08 | C, Address Update, SSV | $35.00 |
| Saldana, Gabriel | 200801918 | 2/21/08 | C, Address Update, SSV | $35.00 |
| Sanchez, Joel | 200801416 | 2/8/08 | C, Address Update, SSV | $35.00 |
| Santana, Maria | 200802353 | 2/29/08 | C, Address Update, SSV | $35.00 |
| Santana, Sebastian | 200802354 | 2/29/08 | C, Address Update, SSV | $35.00 |
| Sarratt, Gary | 200801886 | 2/21/08 | C, Address Update, SSV | $35.00 |
| Silva, Daniel | 200801523 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Smith, Christopher | 200802247 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Sosa, Christopher | 200801528 | 2/12/08 | C, Address Update, SSV | $35.00 |
| Sotelo, John | 200801690 | 2/15/08 | C, Address Update, SSV | $35.00 |
| Swift, Precious | 200801887 | 2/21/08 | C, Address Update, SSV | $35.00 |
| Thornton, Sherry | 200801049 | 2/1/08 | C, Address Update, SSV | $35.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Tonga, Lepeka | 200801658 | 2/14/08 | C, Address Update, SSV | $35.00 |
| Torrence, Shoun | 200802095 | 2/25/08 | C, Address Update, SSV | $35.00 |
| Torres, Joseph | 200801906 | 2/21/08 | C, Address Update, SSV | $35.00 |
| Tubin, Jose | 200801745 | 2/19/08 | C, Address Update, SSV | $35.00 |
| Vaiolo, Fatuele | 200801414 | 2/8/08 | C, Address Update, SSV | $35.00 |
| Valencia, Jorge | 200801406 | 2/8/08 | C, Address Update, SSV | $35.00 |
| Venegas, Efren | 200801461 | 2/11/08 | C, Address Update, SSV | $35.00 |
| Vera, Javier | 200801330 | 2/7/08 | C, Address Update, SSV | $35.00 |
| Wallace, Laron | 200801997 | 2/22/08 | C, Address Update, SSV | $35.00 |
| Walton, Trayvon | 200802249 | 2/28/08 | C, Address Update, SSV | $35.00 |
| Zamora, Jorge | 200801667 | 2/15/08 | C, Address Update, SSV | $35.00 |

**Total Cost of Requested Screenings:    $3,150.00**

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520291
Billing Date: 3/31/08
Due Date: 4/30/08
Terms: 2% 10/Net 30
Customer Code: LEINER2
PO



THE
**SOURCE**

3035 Kashiwa St., Suite 101
Torrance, CA 90505
Phone (800) 700-7029    Fax (310) 534-9901

Leiner Health Products
901 East 233rd Street
Carson, CA 90745-6204
**Attn: Ms. Jill Stambler**

| Current Invoice | |
|---|---|
| Amount: | $2,205.00 |
| Payments Received: | $1,102.50 |
| Service Charge: | $44.10 |
| **This Invoice:** | **$1,146.60** |

**Unpaid Invoices**

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520027 | 11/30/07 | $3,815.00 | $1,983.80 |
| 2520092 | 12/31/07 | $1,610.00 | $837.20 |
| 2520159 | 01/31/08 | $2,485.00 | $1,292.20 |
| 2520221 | 02/29/08 | $3,150.00 | $1,638.00 |
| 2520592 | 07/31/08 | $875.00 | $875.00 |

**Due from VOLT** $22.05

**Due From Leiner** $1,124.55

**Total Amount Due:** **$7,772.80**

63 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

**Totals by Department**

| Department Code | Total |
|---|---|
| 7016206250 | $35.00 |
| 70162062520 | $2,170.00 |

# Request Detail

| **MS. ELVIA FIERRO** | | | | **$2,205.00** |
|---|---|---|---|---|
| **Department: 7016206250** | | | | **$35.00** |
| Lefeiloai, Malcolm | 200803311 | 3/25/08 | C, Address Update, SSV | $35.00 |
| | | | | |
| **Department: 70162062520** | | | | **$2,170.00** |
| Ackerman, George | 200802485 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Ahumada, Jose | 200802479 | 3/4/08 | C, Address Update, SSV | $35.00 |
| Atlas, Trayveyon | 200803305 | 3/25/08 | C, Address Update, SSV | $35.00 |
| Barrera, John | 200802492 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Barrientos, Javier | 200802656 | 3/7/08 | C, Address Update, SSV | $35.00 |
| Brister, Ludgie | 200802549 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Casas, Ernesto | 200802538 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Castaneda, Cesar | 200802489 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Chavez, Angeles | 200803524 | 3/31/08 | C, Address Update, SSV | $35.00 |
| Cooks, Quiahnnah | 200803402 | 3/26/08 | C, Address Update, SSV | $35.00 |
| Corona, Victor | 200802427 | 3/3/08 | C, Address Update, SSV | $35.00 |
| Davis, Nicholas | 200802487 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Duran, Ronald | 200802596 | 3/6/08 | C, Address Update, SSV | $35.00 |
| Fisher, Keith | 200803111 | 3/20/08 | C, Address Update, SSV | $35.00 |
| Gaspar, Antonio | 200803537 | 3/31/08 | C, Address Update, SSV | $35.00 |
| Griffith, Joe | 200802486 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Hernandez, Manuel | 200802491 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Hernandez, Roger | 200803490 | 3/28/08 | C, Address Update, SSV | $35.00 |
| Herron, Laurent | 200802547 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Holcombe, Jasmine | 200802863 | 3/14/08 | C, Address Update, SSV | $35.00 |
| Jackson, Fredrick | 200802655 | 3/7/08 | C, Address Update, SSV | $35.00 |
| Jackson, Michael | 200803536 | 3/31/08 | C, Address Update, SSV | $35.00 |
| Johnson, Kevin | 200803538 | 3/31/08 | C, Address Update, SSV | $35.00 |
| Kemp, Joseph | 200802864 | 3/14/08 | C, Address Update, SSV | $35.00 |
| Lagman, Jason | 200803053 | 3/19/08 | C, Address Update, SSV | $35.00 |
| Laurent, George | 200803057 | 3/19/08 | C, Address Update, SSV | $35.00 |
| Leuta, Genesis | 200802496 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Lewis, Cary | 200803543 | 3/31/08 | C, Address Update, SSV | $35.00 |
| Lopez, Luis | 200803056 | 3/19/08 | C, Address Update, SSV | $35.00 |
| Malone, Darrell | 200802428 | 3/4/08 | C, Address Update, SSV | $35.00 |
| Maseuli, Uila | 200802944 | 3/18/08 | C, Address Update, SSV | $35.00 |
| Mccray, Grant | 200803307 | 3/25/08 | C, Address Update, SSV | $35.00 |
| Mcmillon, Gerald | 200803055 | 3/19/08 | C, Address Update, SSV | $35.00 |
| Mora, Enrique | 200802770 | 3/12/08 | C, Address Update, SSV | $35.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

| | | | | |
|---|---|---|---|---|
| Morrow, Kareem | 200803058 | 3/19/08 | C, Address Update, SSV | $35.00 |
| Neal, Raymond | 200803542 | 3/31/08 | C, Address Update, SSV | $35.00 |
| Odoi, Oko | 200802979 | 3/18/08 | C, Address Update, SSV | $35.00 |
| Pham, Hung | 200803306 | 3/25/08 | C, Address Update, SSV | $35.00 |
| Phillips, Marion | 200802550 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Pineda, Edgar | 200803109 | 3/20/08 | C, Address Update, SSV | $35.00 |
| Pineda, Gilbert | 200802914 | 3/17/08 | C, Address Update, SSV | $35.00 |
| Pirir, Robert | 200802611 | 3/7/08 | C, Address Update, SSV | $35.00 |
| Prasad, Damodar | 200802654 | 3/7/08 | C, Address Update, SSV | $35.00 |
| Quintanilla, Jesse | 200802772 | 3/12/08 | C, Address Update, SSV | $35.00 |
| Ramirez, Humberto | 200802915 | 3/17/08 | C, Address Update, SSV | $35.00 |
| Ramos-diaz, Felipe | 200802488 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Reynolds, Jeffrey | 200802613 | 3/7/08 | C, Address Update, SSV | $35.00 |
| Rios, Dagoberto | 200803112 | 3/20/08 | C, Address Update, SSV | $35.00 |
| Risetter, Roxanne | 200803197 | 3/24/08 | C, Address Update, SSV | $35.00 |
| Rodriguez, Edgar | 200802490 | 3/3/08 | C, Address Update, SSV | $35.00 |
| Salas, David | 200802771 | 3/12/08 | C, Address Update, SSV | $35.00 |
| Salcido, Eriberto | 200802612 | 3/7/08 | C, Address Update, SSV | $35.00 |
| Santacruz, Roberto | 200802548 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Sitiani, Dominick | 200803308 | 3/25/08 | C, Address Update, SSV | $35.00 |
| Sneed, Steven | 200802449 | 3/4/08 | C, Address Update, SSV | $35.00 |
| Tiauli, Paulaau | 200803539 | 3/31/08 | C, Address Update, SSV | $35.00 |
| Trevino, Joe | 200803493 | 3/28/08 | C, Address Update, SSV | $35.00 |
| Tuitasi, Roman | 200802490 | 3/5/08 | C, Address Update, SSV | $35.00 |
| Uini, Toalima | 200803261 | 3/25/08 | C, Address Update, SSV | $35.00 |
| Vigil-Milliner, Alicia | 200803458 | 3/28/08 | C, Address Update, SSV | $35.00 |
| Washington, Bobby | 200802429 | 3/4/08 | C, Address Update, SSV | $35.00 |
| Zuniga, Luis | 200802597 | 3/6/08 | C, Address Update, SSV | $35.00 |

## Total Cost of Requested Screenings:      $2,205.00

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520331
Billing Date: 3/31/08
Due Date: 4/30/08
Terms: 2% 10/Net 30
Customer Code: LEINER-TMP
PO



**THE**
**SOURCE**

*3035 Kashiwa St., Suite 101*
*Torrance, CA 90505*

**Phone (800) 700-7029    Fax (310) 534-9901**

Leiner Health Products
901 East 233rd Street
Carson, CA 90745-6204
**Attn: Ms. Jill Stambler**

| Current Invoice | |
|---|---|
| Amount: | $106.00 |
| Payments Received: | $0.00 |
| Service Charge: | $10.00 |
| This Invoice: | **$116.00** |

**Total Amount Due:**    **$116.00**

2 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

## Request Detail

| MS. ERIKA LOPEZ | | | | $106.00 |
|---|---|---|---|---|
| Department: VOLT | | | | $106.00 |
| Avalos, Jesus | 200802590 | 3/6/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Holmes, Raven | 200802582 | 3/6/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |

**Total Cost of Requested Screenings:**    **$106.00**

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520180
Billing Date: 1/31/08
Due Date: 3/1/08
Terms: 2% 10/Net 30
Customer Code: SELECT
PO


**THE**
**SOURCE**

3035 Kashiwa St., Suite 101
Torrance, CA 90505

Phone (800) 700-7029    Fax (310) 534-9901

SELECT
901 E 233rd St
Carson, CA 90745
**Attn: Ms. Denise Hill**

| Current Invoice | |
|---|---|
| Amount: | $1,261.10 |
| Payments Received: | $0.00 |
| Service Charge: | $25.22 |
| **This Invoice:** | **$1,286.32** |

**Unpaid Invoices**

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520241 | 02/29/08 | $1,341.00 | $1,367.82 |
| 2520316 | 03/31/08 | $395.00 | $405.00 |
| 2520390 | 04/30/08 | $107.50 | $117.50 |

## Total Amount Due:    $3,176.64

23 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

### Totals by Recruiter

| Recruiter | Total |
|---|---|
| MS. CRYSTAL CHAVEZ | $53.00 |
| MS. FELICIA NORIEGA | $689.05 |
| MS. JOLEEN ESPINOZA | $519.05 |

### Totals by Department

| Department Code | Total |
|---|---|
| | $583.00 |
| 70660 | $625.10 |
| 70668 | $53.00 |

## Request Detail

| **MS. CRYSTAL CHAVEZ** | | | | **$53.00** |
|---|---|---|---|---|
| **Department:** | | | | **$53.00** |
| Jarquin, Erick | 200801007 | 1/31/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |

| **MS. FELICIA NORIEGA** | | | | **$689.05** |
|---|---|---|---|---|
| **Department:** | | | | **$530.00** |
| Arzate, Priscilla | 200800849 | 1/29/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Calamateos, Virginia | 200800540 | 1/22/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Chacon, Isabel | 200801004 | 1/31/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Flores, Eric | 200800926 | 1/30/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Harrell, Melvin | 200800925 | 1/30/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Lewis, Matthew | 200800851 | 1/29/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Martinez, Edgar | 200800410 | 1/18/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Mcneill, Jansen | 200800927 | 1/30/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Perales, Carlos | 200800947 | 1/30/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Ramirez, Israel | 200800850 | 1/29/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| **Department: 70660** | | | | **$159.05** |
| Allocco, Janet | 200800408 | 1/18/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.05 |
| Haywood, Brian | 200716700 | 1/2/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Zarco, Laura | 200800539 | 1/22/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |

| **MS. JOLEEN ESPINOZA** | | | | **$519.05** |
|---|---|---|---|---|
| **Department: 70660** | | | | **$466.05** |
| Acuna, Anthony | 200716962 | 1/8/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $81.00 |
| Allocco, Lisa | 200800409 | 1/18/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.05 |
| Barraza, Jaime | 200716788 | 1/3/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Basave, Jose | 200716963 | 1/8/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Jolivette, Regina | 200716699 | 1/2/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $67.00 |
| Murillo, Francisco | 200716902 | 1/4/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Renteria, Abraham | 200716901 | 1/4/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Valdez, Alex | 200800158 | 1/14/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| **Department: 70668** | | | | **$53.00** |
| Gonzalez, Sarah | 200800477 | 1/21/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

# Request Detail

**Total Cost of Requested Screenings:    $1,261.10**

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

Invoice No: 2520241
Billing Date: 2/29/08
Due Date: 3/30/08
Terms: 2% 10/Net 30
Customer Code: SELECT
PO

# THE
# SOURCE

*3035 Kashiwa St., Suite 101*
*Torrance, CA 90505*

**Phone (800) 700-7029    Fax (310) 534-9901**

SELECT
901 E 233rd St
Carson, CA 90745
**Attn: Ms. Denise Hill**

| Current Invoice | |
|---|---|
| **Amount:** | $1,341.00 |
| **Payments Received:** | $0.00 |
| **Service Charge:** | $26.82 |
| **This Invoice:** | **$1,367.82** |

### Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520180 | 01/31/08 | $1,261.10 | $1,286.32 |
| 2520316 | 03/31/08 | $395.00 | $405.00 |
| 2520390 | 04/30/08 | $107.50 | $117.50 |

## Total Amount Due:    **$3,176.64**

26 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

## Totals by Recruiter

| Recruiter | Total |
|---|---|
| MS. CRYSTAL CHAVEZ | $1,232.00 |
| MS. FELICIA NORIEGA | $109.00 |

## Request Detail

| MS. CRYSTAL CHAVEZ | | | | $1,232.00 |
|---|---|---|---|---|
| **Department:** | | | | **$1,232.00** |
| Aguilar, Eric | 200801565 | 2/13/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Barboza, Sergio | 200801936 | 2/21/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Brown, Richard | 200802327 | 2/28/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Campbell, Mark | 200801859 | 2/20/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Estrada, Maria | 200801376 | 2/8/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Franco, Steven | 200801670 | 2/15/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Garcia, Carlos | 200801517 | 2/12/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Garibay, Claudia | 200801797 | 2/19/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Kroner, Michael | 200801519 | 2/12/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $58.00 |
| Longmeyer, Michael | 200801561 | 2/13/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $58.00 |
| Ly, Quang | 200801520 | 2/12/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Miranda, Juan | 200802324 | 2/28/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Pacheco, Frank | 200802291 | 2/28/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Penaflor, Pamela | 200802350 | 2/29/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Penaloza, Vielka | 200801516 | 2/12/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Posey, Denise | 200802200 | 2/27/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Robles, Maria | 200802382 | 2/29/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Sandoval, Nancy | 200802349 | 2/29/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Shah, Prafulchandra | 200801669 | 2/15/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Torres, Victor | 200801515 | 2/12/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $56.00 |
| Troxell, Jeff | 200801564 | 2/13/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Vargas, Edward | 200801521 | 2/12/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Zuniga, Ricardo | 200801598 | 2/13/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |

| MS. FELICIA NORIEGA | | | | $109.00 |
|---|---|---|---|---|
| **Department:** | | | | **$109.00** |
| Jarquin, Erick | 200801123 | 2/4/08 | Other | $3.00 |
| Martinez, Peter | 200801089 | 2/1/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Rosales, Cristian | 200801061 | 2/1/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |

### Total Cost of Requested Screenings:    $1,341.00

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*

SELECT

Invoice No: 2520316
Billing Date: 3/31/08
Due Date: 4/30/08
Terms: 2% 10/Net 30
Customer Code: SELECT
PO

# THE SOURCE

3035 Kashiwa St., Suite 101
Torrance, CA 90505

Phone (800) 700-7029    Fax (310) 534-9901

SELECT
901 E 233rd St
Carson, CA 90745
**Attn: Ms. Denise Hill**

| Current Invoice | |
|---|---|
| **Amount:** | $395.00 |
| **Payments Received:** | $0.00 |
| **Service Charge:** | $10.00 |
| **This Invoice:** | **$405.00** |

## Unpaid Invoices

| Invoice | Date | Amount | Balance |
|---|---|---|---|
| 2520180 | 01/31/08 | $1,261.10 | $1,286.32 |
| 2520241 | 02/29/08 | $1,341.00 | $1,367.82 |
| 2520390 | 04/30/08 | $107.50 | $117.50 |

## Total Amount Due:    $3,176.64

8 applicants were screened during this billing period.

There is not enough volume to qualify for a discount!

## Request Detail

| **MS. CRYSTAL CHAVEZ** | | | | **$395.00** |
|---|---|---|---|---|
| Department: | | | | **$395.00** |
| Almaraz, Jon | 200803190 | 3/24/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Bowers, David | 200802572 | 3/6/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Penaflor, Pamela | 200802470 | 3/4/08 | Other | $14.00 |
| Rodriguez, George | 200803189 | 3/24/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Romero, Elizabeth | 200803187 | 3/24/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Scholz, Shelly | 200803201 | 3/24/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Shah, Tapan | 200803186 | 3/24/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $53.00 |
| Swanson, Joshua | 200803188 | 3/24/08 | C, Cursory Emp, Ed, MVR, SSV, Other | $63.00 |

**Total Cost of Requested Screenings:     $395.00**

*A 2% or $10 (whichever is greater) late fee will be charged for any payment received after its due date. In addition, Customer agrees and understands that that customer shall be responsible for all collection costs, including reasonable legal fees.*